UNITED STATES of America,
Appellee,

v.

Sergio LOPEZ, also known
as Santurnio Ibarra,
Appellant.

No. 03–3867.

United States Court of Appeals,
Eighth Circuit.

Submitted Sept. 7, 2004.

Decided Sept. 13, 2004.

Andrew Stephen Dunne, U.S. Attorney's Office, Minneapolis, MN, for Plaintiff–Appellee.

Manvir Kaur Atwal, Federal Public Defender's Office, Minneapolis, MN, for Defendant–Appellant.

Before MURPHY, FAGG, and SMITH, Circuit Judges.

PER CURIAM.

Sergio Lopez appeals the sentence the district court * imposed after Lopez pleaded guilty to knowingly possessing with intent to distribute methamphetamine, in violation of 21 U.S.C. § 841(a)(1) and (b)(1)(B). Lopez's counsel has moved to withdraw and filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing the court should have granted Lopez a more generous downward departure under U.S.S.G. § 4A1.3. In his supplemental brief, Lopez argues the court incorrectly classified him as a career offender because one of the predicate state drug convictions was only for simple possession, and the court should not have relied on the quantity of methamphetamine stated in the presentence report (PSR) because Lopez pleaded guilty to a lesser amount.

As to counsel's argument, we will not review the extent to which the district court exercised its authority to grant a downward departure because there is no indication the court based its decision on an unconstitutional motive. *See United States v. Sykes*, 356 F.3d 863, 865 (8th Cir.2004). As to Lopez's arguments, we conclude he was properly classified as a career offender under U.S.S.G. § 4B1.1 because he did not object to the PSR's description that each offense involved the sale of a controlled substance. *See United States v. Newton*, 259 F.3d 964, 967–68 (8th Cir.2001). As to any alleged error in relying on the drug quantity stated in the PSR, in light of Lopez's career-offender classification, the court's drug-quantity finding did not affect his offense level or criminal history category, *see* U.S.S.G. § 4B1.1(b)(B); *United States v. Horn*, 187 F.3d 781, 792 (8th Cir.1999), *cert. denied*, 529 U.S. 1029, 120 S.Ct. 1442, 146 L.Ed.2d 330 (2000); *United States v. Darden*, 70 F.3d 1507, 1548 n. 17 (8th Cir.1995), *cert. denied*, 517 U.S. 1149, 116 S.Ct. 1449, 134 L.Ed.2d 569 and 518 U.S. 1026, 116 S.Ct. 2567, 135 L.Ed.2d 1084 (1996). Finally, having conducted an independent review under *Penson v. Ohio*, 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues.

Thus, we affirm the judgment of the district court and grant counsel's motion to withdraw.

---

* The Honorable Richard H. Kyle, United States District Judge for the District of Minnesota.